**Michael BAGUER, Plaintiff–Appellant,**

v.

**SPANISH BROADCASTING
SYSTEMS, INC., Defen-
dant–Appellee.**

**No. 10–3179–cv.**

United States Court of Appeals,
Second Circuit.

June 3, 2011.

Jerry S. Goldman, Anderson Kill & Ol-ick, P.C., New York, NY, for Appellant.

William C. Zifchak, Carlos L. Lopez, Kaye Scholer LLP, New York, NY, for Appellees.

PRESENT: DENNIS JACOBS, Chief Judge, DEBRA ANN LIVINGSTON, Circuit Judge, JED S. RAKOFF,* District Judge.

* The Honorable Jed S. Rakoff, of the United States District Court for the Southern District of New York, sitting by designation.

## SUMMARY ORDER

Michael Baguer appeals from an order by the district court denying his motion to supplement the record and from an order by the district court granting summary judgment to Spanish Broadcasting Systems, Inc. ("SBS") on all of Baguer's claims, including those under the Civil Rights Act of 1964, 42 U.S.C. § 2000e, *et seq.* ("Title VII"), and the Age Discrimination in Employment Act of 1967, 29 U.S.C. § 621, *et seq.* ("ADEA"). We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

We review a district court's denial of a motion to supplement the record for abuse of discretion. *See Allied Mar., Inc. v. Descatrade SA,* 620 F.3d 70, 76 (2d Cir. 2010). Likewise, we review a district court's denial of an evidentiary hearing for abuse of discretion. *Zappia Middle E. Constr. Co. v. Emirate of Abu Dhabi,* 215 F.3d 247, 253 (2d Cir.2000). We review *de novo* a district court's grant of summary judgment for the defendant. *Aulicino v. N.Y.C. Dep't of Homeless Servs.,* 580 F.3d 73, 79 (2d Cir.2009).

A district court abuses its discretion regarding a discovery request only "when the action taken was improvident and affected the substantial rights of the parties." *Wills v. Amerada Hess Corp.,* 379 F.3d 32, 51 (2d Cir.2004) (internal quotation marks omitted). Baguer made neither showing in his appeal to this Court. Moreover, the district court did not abuse its discretion in declining to hold a hearing on the matter because the insufficiency of Baguer's motion was clear on the record.

The district court granted summary judgment to SBS on Baguer's ADEA claim because it concluded that Baguer failed to establish a *prima facie* case of discrimination under the *McDonnell Douglas* framework. *See McDonnell Douglas Corp. v. Green,* 411 U.S. 792, 802, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973) (establishing burden-shifting framework for Title VII claims); *D'Cunha v. Genovese/Eckerd Corp.,* 479 F.3d 193, 195–96 (2d Cir.2007) (applying *McDonnell Douglas* framework to ADEA claims). The district court concluded that Baguer established a *prima facie* case of race discrimination, but it still granted summary judgment to SBS on Baguer's Title VII claim because Baguer failed to raise a genuine issue of fact as to the validity of SBS's proffered nondiscriminatory reason for terminating Baguer. While this Circuit has previously suggested that a difference in age of eight years or can be sufficient to raise an inference of age discrimination, *see e.g., D'Cunha v. Genovese/Eckerd Corp.,* 479 F.3d 193, 195 (2d Cir.2007) (per curiam), we need not resolve whether Baguer has established such a *prima facie* case here because both his Title VII and ADEA claims are doomed by his failure to rebut the nondiscriminatory rationale SBS articulated for terminating him.

SBS produced testimonial and documentary evidence of Baguer's poor job performance. Baguer failed to refute this evidence and also failed to produce *any* non-conclusory evidence (circumstantial or direct) that would support a rational finding that "more likely than not" discrimination was the real reason for his termination. *Weinstock v. Columbia Univ.,* 224 F.3d 33, 42 (2d Cir.2000). We therefore affirm the district court's grant of summary judgment to SBS on Baguer's Title VII and ADEA claims.

The district court granted summary judgment to SBS on all of Baguer's state law claims. While Baguer mentions these claims in the last two pages of his brief, he fails to make any meaningful argument that the district court erred in rejecting them on summary judgment. To the ex-

x

x

x

tent that his appeal on these claims is not resolved by our affirming the district court's grant of summary judgment to SBS on his federal claims, he waived them by insufficiently arguing them in his brief. *Design Strategy, Inc. v. Davis,* 469 F.3d 284, 300 (2d Cir.2006) ("Issues not sufficiently argued in the briefs are considered waived and normally will not be addressed on appeal." (internal quotation marks omitted)). We therefore affirm the district court's grant of summary judgment to SBS on the remainder of Baguer's claims.

For the foregoing reasons, the judgments of the district court are hereby **AFFIRMED.**